**Term Loan Commitments**

| Bank | Term Loan Commitment | Pro Rata Share |
|---|---|---|
| Citicorp North America, Inc. | $ 55,000,000.00 | 91.666666667% |
| Tennenbaum DIP Opportunity Fund, LLC | $ 5,000,000.00 | 8.333333333% |
| **Total** | **$ 60,000,000.00** | **100.000000000%** |

Notice Addresses

"**NOTE**: THE TAKING OF THIS DOCUMENT OR ANY CERTIFIED COPY OR ANY DOCUMENT WHICH CONSTITUTES SUBSTITUTE DOCUMENTATION THEREOF, INCLUDING WRITTEN CONFIRMATIONS OR REFERENCES THERETO, INTO AUSTRIA AS WELL AS PRINTING OUT ANY E-MAIL COMMUNICATION WHICH REFERS TO THIS DOCUMENT IN AUSTRIA OR SENDING ANY E-MAIL COMMUNICATION TO WHICH A PDF SCAN OF THIS DOCUMENT IS ATTACHED TO AN AUSTRIAN ADDRESSEE OR SENDING ANY E-MAIL COMMUNICATION CARRYING AN ELECTRONIC OR DIGITAL SIGNATURE WHICH REFERS TO THIS DOCUMENT TO AN AUSTRIAN ADDRESSEE MAY CAUSE THE IMPOSITION OF AUSTRIAN STAMP DUTY.  ACCORDINGLY, IN PARTICULAR KEEP THE ORIGINAL DOCUMENT AS WELL AS ALL CERTIFIED COPIES THEREOF AND WRITTEN AND SIGNED REFERENCES THERETO OUTSIDE OF AUSTRIA AND AVOID PRINTING OUT ANY EMAIL COMMUNICATION WHICH REFERS TO THIS DOCUMENT IN AUSTRIA OR SENDING ANY E-MAIL COMMUNICATION TO WHICH A PDF SCAN OF THIS DOCUMENT IS ATTACHED TO AN AUSTRIAN ADDRESSEE OR SENDING ANY E-MAIL COMMUNICATION CARRYING AN ELECTRONIC OR DIGITAL SIGNATURE WHICH REFERS TO THIS DOCUMENT TO AN AUSTRIAN ADDRESSEE."

XERIUM TECHNOLOGIES, INC.
8537 Six Forks Rd, Suite 300
Raleigh, NC  27615
Attn: Ted Orban
Fax: 919 526-1430
Phone: 919 526-1406
Email: ted.orban@xerium.com

XTI LLC
8537 Six Forks Rd, Suite 300
Raleigh, NC  27615
Attn: Ted Orban
Fax: 919 526-1430
Phone: 919 526-1406
Email: ted.orban@xerium.com


HUYCK LICENSCO INC.
STOWE WOODWARD LLC
STOWE WOODWARD LICENSCO LLC
WEAVEXX, LLC
XERIUM III (US) LIMITED
XERIUM IV (US) LIMITED
XERIUM V (US) LIMITED

WANGNER ITELPA I LLC
WANGNER ITELPA II LLC
XERIUM ASIA LLC

in each case, with a copy to:

Xerium Technologies, Inc.
8537 Six Forks Rd, Suite 300
Raleigh, NC  27615
Attn: Ted Orban
Fax: 919 526-1430
Phone: 919 526-1406
Email: ted.orban@xerium.com

CITIGROUP GLOBAL MARKETS INC.,
as Lead Arranger and Bookrunner

Citigroup Global Markets Inc.
388 Greenwich St., 23rd Floor
New York, NY 10013
Attn.: Ryan Falconer
Phone: 212-816-3130
Facsimile: 866-535-9445
Email: ryan.falconer@citi.com

CITICORP NORTH AMERICA, INC.,
as Administrative Agent, Collateral Agent and a Bank

Citicorp North America, Inc.
388 Greenwich St., 23rd Floor
New York, NY 10013
Attn.: Ryan Falconer
Phone: 212-816-3130
Facsimile: 866-535-9445
Email: ryan.falconer@citi.com

SCHEDULE 1.1(a)

**Guarantors**

| |
|---|
| Xerium III (US) Limited |
| Xerium IV (US) Limited |
| Xerium V (US) Limited |
| Huyck Licensco Inc. |
| Stowe Woodward Licensco LLC |
| Stowe Woodward LLC |
| Wangner Itelpa I LLC |
| Wangner Itelpa II LLC |
| Xerium Asia, LLC |
| XTI LLC |
| Weavexx, LLC |

# SCHEDULE 2.2(b)

## **Existing Letters of Credit**

### **[TO BE UPDATED]**

| **Xerium Entity** | **Entity Letter of Credit Issued To** | **Amount** | **Currency** |
|---|---|---|---|
| Xerium Technologies Ltd. | Deutsche Bank | 5,000,000 | EUR |
| Xerium Canada Inc. | RBC | 2,000,000 | CAD |
| Stowe Woodward Sweden AB | Kockums | 10,000,000 | SEK |
| Xerium Technologies do Brasil Indústria e Comércio S.A. | Dilo | 565,000 | USD |
| Stowe Woodward Germany AG | Commerzbank | 2,250,000 | EUR |
| Huyck Wangner Australia Pty Ltd. | ANZ | 2,000,000 | AUD |
| Huyck Wangner Germany GmbH | Schlatter | 1,759,122 | EUR |
| Xerium Technologies do Brasil Indústria e Comércio S.A. | Schlatter | 85,575 | EUR |

# SCHEDULE 2.25

## **Intercompany Arrangements**

1) Assignment & Assumption Agreement between Xerium Technologies Ltd. and XTI LLC, pursuant to which Xerium Technologies Ltd. assumed $19.5M USD of XTI LLC's debt in partial settlement of existing payable.

2) Assignment & Assumption Agreement between Huyck Wangner Austria GmbH and Xerium Technologies Ltd., pursuant to which Huyck Wangner Austria GmbH assumed $7M USD of XTL UK debt in exchange for partial settlement of existing intercompany payable.

3) Assignment & Assumption Agreement between Xerium Italia S.p.A. and Huyck Wangner Austria GmbH, pursuant to which Xerium Italia S.p.A. assumed $3M USD of Huyck Wangner Austria GmbH debt in exchange for a note from Huyck Wangner Austria GmbH.

4) Assignment & Assumption Agreement between  Xerium Germany Holding GmbH and Xerium Technologies Ltd., pursuant to which Xerium Germany Holding GmbH assumed $12.5M USD of Xerium Technologies Ltd.  debt in exchange for partial settlement of existing intercompany payable.

5) Assignment & Assumption Agreement between XTI LLC and Xerium Technologies, Inc., pursuant to which XTI LLC assumed $23.5 of Xerium Technologies, Inc. 3rd party debt in exchange for $20.8M USD note and settlement of 2M Euros ($2.7M USD value) existing intercompany debt.

6) Intercompany Note issued by Huyck Wangner Austria GmbH to Xerium Italia S.p.A. in consideration of assumption of $3M USD of Huyck Wangner Austria GmbH debt.

7) Intercompany Note issued by Xerium Technologies, Inc. to XTI LLC in consideration of assumption of $20.8M USD of Xerium Technologies, Inc. 3rd party debt.

8) Funding Agreement between Xerium Canada Inc. and Xerium Technologies, Inc.

# SCHEDULE 4.1

## Jurisdictions of Organization

| Name of Entity | Jurisdiction of Organization/ Formation |
|---|---|
| Beloit Asia Pacific (M) Ltd | Mauritius |
| Beloit Xibe Roll Covering Co Ltd | China |
| Huyck Argentina SA | Argentina |
| Huyck Licensco Inc. | Delaware (USA) |
| Huyck Wangner (UK) Limited | England & Wales |
| Huyck Wangner Scandinavia AB | Sweden |
| Huyck.Wangner Australia Pty. Limited | Victoria, Australia |
| Huyck.Wangner Austria GmbH | Austria |
| Huyck.Wangner Germany GmbH | Germany |
| Huyck.Wangner Italia SpA | Italy |
| Huyck.Wangner Japan Limited | Japan |
| Huyck.Wangner Shanghai Trading Co Ltd | China |
| Huyck.Wangner Spain SA | Spain |
| Huyck.Wangner Vietnam Co. Ltd. | Vietnam |
| Robec Brazil LLC | Delaware (USA) |
| Robec Walzen GmbH | Germany |
| Stowe Woodward (Changzhou) Roll Technologies Co Ltd | China |
| Stowe Woodward (UK) Ltd | England & Wales |
| Stowe Woodward AG | Germany |
| Stowe Woodward Finland Oy | Finland |
| Stowe Woodward France SAS | France |
| Stowe Woodward Licensco LLC | Delaware (USA) |
| Stowe Woodward LLC | Delaware (USA) |
| Stowe Woodward México, S.A. de C.V. | Mexico |
| Stowe Woodward Sweden AB | Sweden |
| Tiag Transworld Interweaving GmbH (in liquidation) | Switzerland |
| Wangner Itelpa I LLC | Delaware (USA) |
| Wangner Itelpa II LLC | Delaware (USA) |
| Wangner Itelpa Participações Ltda | Brazil |
| Wangner Limited | Ireland |
| Weavexx LLC | Delaware (USA) |
| Xerium Asia Holding Ltd | Hong Kong |
| Xerium Asia LLC | Delaware (USA) |
| Xerium Canada Inc | New Brunswick (Canada) |
| Xerium do Brasil Ltda. | Brazil |
| Xerium France SAS | France |
| Xerium Germany Holding GmbH | Germany |
| Xerium III (US) Limited | Delaware (USA) |
| Xerium Italia S.p.A. | Italy |
| Xerium IV (US) Limited | Delaware (USA) |
| Xerium Technologies do Brasil Indústria e Comércio S.A. | Brazil |
| Xerium Technologies Limited | England & Wales |
| Xerium Technologies, Inc. | Delaware (USA) |

| Name of Entity | Jurisdiction of Organization/ Formation |
|---|---|
| Xerium V (US) Limited | Delaware (USA) |
| XTI LLC | Delaware (USA) |

# SCHEDULE 4.2

# **Capital Stock and Ownership**

1. Options, Warrants, Calls, Rights, etc.

   None

2. Ownership of subsidiaries is 100% unless otherwise indicated:



SCHEDULE 4.13(b)

**Real Estate Assets**

(i)     Real Estate Assets Owned:

| Property | Owner |
|---|---|
| 60 Old Turnpike Road, Concord, NY 03301, USA | Stowe Woodward LLC |
| 1075 Everee Inn Road, Griffin, GA  30223, USA | Stowe Woodward LLC |
| 2209 Talley Way, Kelso, WA 98626 USA | Stowe Woodward LLC |
| 8207 Valley Pike, Middletown, VA  22645, USA | Stowe Woodward LLC |
| 912 Haase Street, Neenah, WI 54956, USA | Stowe Woodward LLC |
| 3101 McDonald Ave, Ruston, LA 71270, USA | Stowe Woodward LLC |
| 2000 Donald Ross Road, Charlotte, NC 28208, USA | Stowe Woodward LLC |
| 401 Hwy 12 West, Starkville, MS 39759, USA | Weavexx, LLC |
| 400 Industrial Park Road, RT 15/460, Farmville, VA 23901, USA | Weavexx, LLC |

(ii)     Real Estate Assets Leased:

| Property | Lessee |
|---|---|
| 51 Flex Way, Youngsville, NC  27596, USA | Weavexx, LLC |
| 14101 Capital Blvd, Youngsville, NC  27596, USA | Weavexx, LLC |
| One Technology Dr, Westborough, NC  01581, USA | Xerium Technologies, Inc. |

SCHEDULE 4.14

**Environmental Matters**

1. In connection with closure of certain manufacturing facilities under its restructuring program in 2004 the Borrower conducted environmental site assessments which indicated potential contamination at the Wake Forest, NC and Farmville, VA sites. The Borrower has sold the Wake Forest, NC facility and completed the remediation of that site based upon the requirements of the applicable North Carolina regulatory authority. The Borrower is attempting to sell the Farmville, VA site and believes that it has substantially completed the remediation of this site and does not expect that any future costs related to the environmental remediation of this site would be material.

2. The Borrower received a letter from the United States Environmental Protection Agency dated May 4, 2004 and addressed to Weavexx, a brand used by the Borrower and part of the name of one of the Borrower's subsidiaries. The letter seeks information about business transactions between Huyck Felt Co. and Safety Light Corporation (including Safety Light Corporation's predecessors and affiliates), and the disposal of hazardous substances and/or radioactive wastes at Safety Light Corporation's site in Bloomsburg, Pennsylvania between 1945 and the present. The Borrower's response to the EPA was dated July 30, 2004 and explained that the Borrower has no information about a relationship with Safety Light Corporation or any related hazardous substances.

3. The Borrower has never used asbestos in its manufacturing process. However, in the past other manufacturers of clothing did sometimes use asbestos and, as a result, have been named as defendants in lawsuits in the United States brought by individuals alleging injuries caused by such use of asbestos. While the Borrower has also been named as a defendant in a number of cases, it has been able to show that it did not use asbestos and, as a result, has typically been successful in getting dismissed from such lawsuits. Accordingly, the Borrower does not anticipate incurring any material liabilities for asbestos-related claims.

4. The U.S. federal *Comprehensive Environmental Response, Compensation and Liability Act*, as amended ("CERCLA") provides for response to, and, in some instances, joint and several liability for releases of hazardous substances into the environment. The Borrower has been identified as a potentially responsible party under CERCLA or similar state requirements for the following two off-site locations to date: the Avanti Corporation Site, Indianapolis, IN; Maxey Flats Nuclear Disposal Site, Hillsboro, KY. The Borrower has also disclosed that it has received a 104(e) information request concerning the Safety Light Corporation site in Pennsylvania.

SCHEDULE 4.16

**Material Contracts**

None

SCHEDULE 6.1(i)

**Certain Existing Indebtedness**

1.  Loans from Österreichische Forschungsforderungsgesellschaft mbH (Austrian agency for research and development programs) to Huyck Wangner Austria GmbH via Bank Austria Creditanstalt in the amounts of €260,000, €758,000, €340,000, and €110,000 with maturity dates of June 30, 2011, Sept. 30, 2011, Sept. 30, 2011, and March 31, 2014 respectively.

2.  The following local working capital lines of credit and term loans:

| Borrower | Lender | Expiration | Maximum Amount (local currency) | Currency |
|---|---|---|---|---|
| Xerium Technologies Ltd. | Deutsche Bank | Open | 3,000,000 | EUR |
| Xerium Technologies do Brasil Indústria e Comércio S.A. | Banco Itaú S/A | Open | 1,000,000 | BRL |
| Huyck Wangner Japan Ltd | Sumitomo Mitsui | Open | 125,000,000 | JPY |
| Huyck Wangner Japan Ltd | Mitsubishi Tokyo UFJ | Sept. 30, 2011 | 52,500,000 | JPY |
| Huyck Wangner Japan Ltd | Mitsubishi Tokyo UFJ | Mar. 30, 2012 | 120,000,000 | JPY |
| Huyck Wangner Japan Ltd | Mitsubishi Tokyo UFJ | June 29, 2012 | 100,000,000 | JPY |
| Huyck Wangner Japan Ltd | Mitsubishi Tokyo UFJ | June 29, 2013 | 140,000,000 | JPY |
| Xerium Canada Inc. | RBC | Open | 2,000,000 | CAD |
| Huyck.Wangner Spain, S.A. | BSCH | Open | 90,000 | EUR |
| Huyck Wangner Australia Pty Ltd | ANZ Bank | Open | 2,000,000 | AUD |

SCHEDULE 6.2(l)

**Certain Existing Liens**

1.  Mortgage of property held by Huyck Wangner Japan Ltd, dated Feb. 2, 1998, granted to Bank of Tokyo Mitsubishi UFJ securing loan facilities totaling Japanese Yen four hundred twelve million five hundred thousand (JPY 412,500,000) granted by Bank of Tokyo Mitsubishi UFJ to Huyck Wangner Japan Ltd.

2.  Mortgage of inventory and accounts receivable held by Huyck Wangner Japan Ltd, dated August 31, 2009 granted to Bank of Tokyo Mitsubishi UFJ securing loan facilities totaling Japanese Yen four hundred twelve million five hundred thousand (JPY 412,500,000) granted by Bank of Tokyo Mitsubishi UFJ to Huyck Wangner Japan Ltd.

3.  Two mortgages of real property held by Huyck Wangner Spain, SA: (i) Euro 635,450.09 in favor of Kutxa dated March 25, 1993, and (ii) Euro 1,621.981.42 in favor of the Autonomous Community of the Basque Country dated March 25, 1993.

4.  Two mortgages of machinery and equipment held by Huyck Wangner Spain, SA: (i) Euro 747,058.05 in favor of the Social Security dated September 16, 1993, and (ii) Euro 478,526.78 in favor of the Provincial Council of Guipuzcoa dated November 9, 1995.

5.  Two land charges over the real property owned by Huyck Wangner GmbH registered in the land register of Reutlingen, Germany under no. 39575 in favor of Dresdner Bank AG, Reutlingen, in the amounts of Euro 1,022,583.76 and Euro 2,300,813.47.

All indebtedness related to the mortgages listed in items 3-5 above has been paid off.

SCHEDULE 6.6

**Restrictions on Subsidiary Distributions**

None

SCHEDULE 6.7(i)

**Certain Existing Investments**

1.  90% of PMP Xibe Roll Covering Co Ltd is held by Beloit Asia Pacific Mauritius Ltd. The remaining 10% is owned by Xi'an Paper Machinery Works which is not affiliated with Xerium Technologies, Inc.

# SCHEDULE 6.12

## Certain Affiliate Transactions

1. Employment agreements between Xerium and its Subsidiaries and certain of their employees.

2. Restricted stock grants from Xerium to certain employees and directors of Xerium and its Subsidiaries.

3. Loans among Xerium, the Credit Parties, and Subsidiaries.

### 1. Intercompany Debts Among Credit Parties.

| Credit Party | Issuer of Instrument | Principal Amount of Instrument |
|---|---|---|
| XTI LLC | Xerium Technologies Inc | EUR 14,385,172 |
| Xerium Technologies, Inc. | XTI LLC | EUR 825,000 |

### 2. Intercompany Debts Between Credit Party and Non-Credit Party Subsidiaries.

| Holder of Instrument | Issuer of Instrument | Principal Amount of Instrument |
|---|---|---|
| Xerium Technologies, Inc. | PMP (Changzhou) Roll Technologies Co Ltd | USD 720,990 |
| Huyck Wangner Italia SpA | XTI LLC | EUR 4,925,000 |
| Huyck Argentina SA | Xerium Technologies, Inc. | USD 2,192,232 |
| Beloit Asia Pacific (M) Ltd (Mauritius) | Xerium Technologies, Inc. | USD 815,000 |
| Xerium Technologies, Inc. | Stowe Woodward UK | GBP 2,012,000 |
| Xerium Technologies, Inc. | Huyck Wangner Australia Pty Ltd | AUD 4,540,041 |
| Xerium do Brasil Ltda | Xerium IV (US) Ltd | BRL 1,636,277 |
| Xerium Technologies, Inc. | Huyck.WangnerVietnam Co Ltd | USD 6,000,000 |
| Xerium Technologies, Inc. | Huyck Wangner Japan Ltd | JPY 60,000,000 |
| XTI LLC | Xerium Technologies Ltd | EUR 87,954,549 |
| Stowe Woodward Mexico | Xerium Technologies, Inc. | USD 3,470,000 |

SCHEDULE 2.23(c)

**<u>Instruments and Tangible Chattel Paper</u>**

None

**Intercompany Notes; Pledged Securities**

**Pledged Securities**

1. Equity Interests.

| Credit Party | Issuer | Type of Organization | # of Shares Owned | Total Shares Outstanding | % of Interest Pledged | Certificate No. | Par Value (Local currency unless noted) |
|---|---|---|---|---|---|---|---|
| XTI LLC | Xerium Technologies Limited | Private limited company | 11,565 | 11,565 | 65% securing all obligations 35% securing non-U.S. obligation | 5 | 1 |
| Xerium Technologies, Inc. | Wangner Itelpa I LLC | Limited Liability Company | 100 | 100 | 100% | 1 | N/A |
| Xerium Technologies, Inc. | Wangner Itelpa II LLC | Limited Liability Company | 100 | 100 | 100% | 1 | N/A |
| Xerium IV Ltd | Robec Brazil LLC | Limited Liability Company | 100 | 100 | 100% | 1 | N/A |
| Xerium V (US) Limited | Xerium Canada Inc. | Corporation | 1000 | 1000 | 65% securing all obligations 35% securing non-U.S. obligation | C-1 and C-2 | N/A |
| Xerium Technologies, Inc. | Xerium V (US) Limited | Corporation | 1 | 1 | 100% | 2 | 0.01 |
| Xerium Technologies, Inc. | Xerium III (US) Limited | Corporation | 1 | 1 | 100% | 2 | 0.01 |
| Xerium Technologies, Inc. | Stowe Woodward LLC | Limited Liability Company | 100 | 100 | 100% | 1 | N/A |
| Xerium Technologies, Inc. | Stowe Woodward Licensco LLC | Limited Liability Company | 1 | 1 | 100% | 1 | N/A |
| Xerium Technologies, Inc. | Stowe Woodward México, S.A. de C.V. | Corporation (Sociedad Anonima de Capital Variable) | 100% less 1 share | 805,668 | 65% securing all obligations 35% securing non-U.S. obligations | 8, 9 and 10 | $1.00 each |
| Xerium IV (US) Limited | Stowe Woodward México, S.A. de C.V. | Corporation (Sociedad Anonima de Capital Variable) | 1 | 805,668 | 65% securing all obligations 35% securing non-U.S. obligations | | $1.00 each |
| Xerium Technologies, Inc. | Xerium IV (US) Limited | Corporation | 1 | 1 | 100% | 2 | .01 |
| Xerium Technologies, Inc. | Xerium do Brasil Ltda. | Limited Liability quota company (Sociedade limitada) | 1 | 153,352 | 65% securing all obligations 35% securing non-U.S. obligation | No certificate issued | R$1.00 |

| Credit Party | Issuer | Type of Organization | # of Shares Owned | Total Shares Outstanding | % of Interest Pledged | Certificate No. | Par Value (Local currency unless noted) |
|---|---|---|---|---|---|---|---|
| Xerium IV (US) Limited | Xerium do Brasil Ltda. | Limited Liability quota company (Sociedade limitada) | 153,351 | 153,352 | 65% securing all obligations 35% securing non-U.S. obligation | No certificate issued | R$1.00 |
| Xerium Technologies, Inc. | XTI LLC | Limited Liability Company | 100% | 100 | 100% | 2 | N/A |
| Weavexx LLC | Huyck Licensco, Inc. | Corporation | 100 | 100 | 100% | 2 | 23,350.00 |
| Weavexx LLC | Huyck.Wangner Japan Limited | Corporation, Ltd. | 2,099,998 | 2,099,998 | 65% securing all obligations 35% securing non-U.S. obligation | 2 | NA |
| Weavexx LLC | Huyck Argentina S.A. | Corporation ("Sociedad Anónima") | 825,798 | 1,000,010 | 65% securing all obligations 35% securing non-U.S. obligation | 6/04 and 7/04 | AR $825,798 |
| Wangner Itelpa I LLC | Xerium Technologies do Brasil Indústria e Comércio S.A. | Corporation ("Sociedade Anónima") | 16,461 | 206,273,951 | 65% securing all obligations 35% securing non-U.S. obligation | No certificate issued | N/A |
| Wangner Itelpa II LLC | Xerium Technologies do Brasil Indústria e Comércio S.A. | Corporation ("Sociedade Anónima") | 38,551 | 206,273,951 | 65% securing all obligations 35% securing non-U.S. obligation | No certificate issued | N/A |
| Robec Brazil LLC | Xerium Technologies do Brasil Indústria e Comércio S.A. | Corporation ("Sociedade Anónima") | 205,890,231 | 206,273,951 | 65% securing all obligations 35% securing non-US obligations | No certificate issued | N/A |
| Wangner Itelpa I LLC | Wangner Itelpa Participações Ltda. | Limited Liability Company (Sociedade Limitada) | 8,328 | 11,085 | 65% securing all obligations 35% securing non-US obligations | No certificate issued | R$1.00 |
| Wangner Itelpa II LLC | Wangner Itelpa Participações Ltda. | Limited Liability Company (Sociedade Limitada) | 2,757 | 11,085 | 65% securing all obligations 35% securing non-US obligations | No certificate issued | R$1.00 |
| Xerium Technologies, Inc. | Huyck Wangner Vietnam Co. Ltd. | One-Member Limited Liability Company | N/A | N/A | 65% securing all obligations 35% securing non-US obligations | No certificate issued | N/A |
| Xerium Technologies, Inc. | Wangner Limited (Ireland) | Limited Liability Company | 100 | 100 | 65% securing all obligations | | EUR .01 |

| Credit Party | Issuer | Type of Organization | # of Shares Owned | Total Shares Outstanding | % of Interest Pledged | Certificate No. | Par Value (Local currency unless noted) |
|---|---|---|---|---|---|---|---|
| | | | | | 35% securing non-US obligations | | |
| Xerium Technologies, Inc. | Xerium Asia Holding Ltd. | Limited Liability Company | 10,000 | 10,000 | 65% securing U.S. obligations<br><br>35% securing non-US obligations | 2, 3 | HKD 1 |
| Xerium Technologies, Inc. | Weavexx LLC | Limited Liability Company | N/A | N/A | 100% | 1 | |
| Xerium Technologies, Inc. | Xerium Asia LLC | Limited Liability Company | N/A | N/A | 100% | 1 | |
| Xerium Technologies, Inc. | Huyck.Wangner (Shanghai) Trading Co Ltd | Limited Liability Company | 100% | | 65% securing all obligations<br><br>35% securing non-US obligations | | |

2. Intercompany Loans.

See Schedule 6.12 to the Credit Agreement.

SCHEDULE 2.23(g)

**<u>Copyrights, Patents and Trademarks</u>**

[See Schedule CQD-Na, Schedule CQD-Nb, Schedule CQD-Nc, Schedule CQD-Nd attached hereto]

# **Licenses**

| **Licensor** | **Licensee** | **Date** | **Territory** | **Fee** | **Subject Matter** |
|---|---|---|---|---|---|
| Weavexx LLC | SVS, Inc. | 2/9/1999 | Worldwide | Weavexx receives 20% net sales of handheld devices sold by SVS; SVS receives 20% of net sales of mounted devices sold by Weavexx | WET STIXX technology (US Patent Appl 09/134,271 and foreign counterparts) |
| Weavexx LLC | Asten | 3/3/1999 | Worldwide | $203,000 plus 3% of invoiced price | Titan 400: US RE 35777 |
| Weavexx LLC | Albany | 10/1/2001 | Worldwide | $500,000 plus 5% of net sales price | Huytexx / Optiply: US5967195 and US6145550 and foreign counterparts |
| Weavexx LLC | Voith | 3/19/2004 | Worldwide | 600,000 Euros plus 5 percent royalty | Huytexx / Optiply: US5967195 and US6145550 and foreign counterparts |
| Weavexx LLC | Tamfelt | 7/25/2007 | Worldwide | royalty free | Huytexx / Optiply: US5967195 and US6145550 and foreign counterparts |
| | | | | | Vortexx/Selectra Patent Applications: EP1605095 and foreign counterparts |
| | | | | | Avantexx: EP1767692 |
| | | | | | Apexx: US Appl. 11/669,490 |
| Stowe Woodward LLC | Meiji Rubber & Chemical | 9/16/90 | Japan (exclusive) | 5% of net realized annual roll sales; 6% of net realized "MH" roll sales | Rolls, Roll Coverings, Mt. Hope Expander Rolls |
| Stowe Woodward LLC | Han Hap Corporation | 3/10/91 | Korea (exclusive) | $250,000 plus 5% of net realized annual roll sales | Rolls, Roll Coverings, Mt. Hope Expander Rolls |
| Stowe Woodward LLC | Sensor Products, Inc. | 1/8/08 | Any country the Licensor owns the patents. | 10% of Net Sales | Hand held nip width measurement system. |
| Stowe Woodward LLC | Lathia Rubber Mfg Co. | 10/3/94 | India, Bangladesh, Pakistan, Sri Lanka, Nepal, Burma and Thailand | $75,000 plus 5% of net realized annual roll sales | Rolls & Roll Coverings |

**Copyrights**

| Company File # | Copyright # | Owner | Date of Registration | Subject Matter | Company File # |
|---|---|---|---|---|---|
| 5689-2A | TXu000806674 | Weavexx, LLC | 1/9/98 | Fabric Surface Analysis Program | 5689-2A |

**Trademarks**

| Registration No | Owner | Date of Registration | Trademark |
|---|---|---|---|
| US 0796464 | Unavailable | 9/21/1965 | 4D |
| AR 1792895 | Stowe Woodward Licensco, Inc. | 30-Apr-90 | (Design) |
| BR 0066364420 | Stowe Woodward Licensco, Inc. | 25-Dec-87 | (Design) |
| BR 608744387 | Stowe Woodward Licensco, Inc. | 27-Oct-91 | (Design) |
| AR 1605684 | Huyck Licensco Inc | 5-Jul-96 | ABSORBER |
| PY 191281 | Huyck Licensco Inc | 19-Dec-96 | ABSORBER |
| PY 191282 | Huyck Licensco Inc | 19-Dec-96 | ABSORBER |
| PY 191283 | Huyck Licensco Inc | 19-Dec-96 | ABSORBER |
| US 1138222 | Stowe Woodward Licensco, Inc. | 29-Jul-80 | AIRLIFT |
| US 2393030 | Stowe Woodward LLC | 10-Oct-00 | AQUALOK |
| MX 353999 | Stowe Woodward LLC | 14-Oct-88 | AQUAMATE |
| US 2477132 | Stowe Woodward LLC | 14-Aug-01 | AQUAWELL |
| CA 669125 | Weavexx, LLC | 2-Aug-06 | AVANTEXX |
| MX | Weavexx, LLC | | AVANTEXX |
| US 2361623 | Weavexx, LLC | 27-Jun-00 | AVANTEXX |
| CA 289414 | Huyck Licensco Inc | 30-Mar-84 | BETABOND |
| AR 1519310 | Stowe Woodward Licensco, Inc. | 29-Apr-94 | BLACK DIAMOND |
| US 642560 | Stowe Woodward Licensco, Inc. | 12-Mar-57 | BLACK DIAMOND |
| US 2493155 | Weavexx, LLC | 25-Sep-01 | BLUE MAXX |
| CA1341603 | Stowe Woodward LLC | 4-Aug-08 | BLUE STEEL |
| AR 2461657 | Xerium Technologies Inc | 1-Apr-05 | C DESIGN |
| AR 2461658 | Xerium Technologies Inc | 1-Apr-05 | C DESIGN |
| AR 2461659 | Xerium Technologies Inc | 1-Apr-05 | C DESIGN |
| AU 970990 | Xerium Technologies Inc | 1-Jun-04 | C DESIGN |
| BR | Xerium Technologies Inc | | C DESIGN |
| BR | Xerium Technologies Inc | | C DESIGN |
| BR | Xerium Technologies Inc | | C DESIGN |
| CA 669592 | Xerium Technologies Inc | 10-Aug-06 | C DESIGN |
| EU 3374931 | Xerium Technologies Inc | 14-Apr-05 | C DESIGN |
| JP 4791748 | Xerium Technologies Inc | 6-Aug-04 | C DESIGN |
| MX 862121 | Xerium Technologies Inc | 30-Nov-04 | C DESIGN |
| MX 862122 | Xerium Technologies Inc | 30-Nov-04 | C DESIGN |
| MX 864395 | Xerium Technologies Inc | 16-Dec-04 | C DESIGN |
| US 3104609 | Xerium Technologies Inc | 13-Jun-06 | C DESIGN |
| US 2317835 | Weavexx, LLC | 15-Feb-00 | CAPILLARIS |
| US 1789135 | Stowe Woodward Licensco, Inc. | 24-Aug-93 | CENTEROK |
| US 1054875 | Stowe Woodward Licensco, Inc. | 21-Dec-76 | COMPUT-A-COVER |
| US 3299187 | Stowe Woodward LLC | 25-Sep-07 | COVERFLEX |
| BR 6920900 | Stowe Woodward Licensco, Inc. | 25-Apr-89 | DRI PRESS |
| CA 242740 | Stowe Woodward Licensco, Inc. | 11-Apr-80 | DRI PRESS |
| AR 1870124 | Stowe Woodward Licensco, Inc. | 6-May-02 | DYNAROK |
| MX 354000 | Stowe Woodward Licensco, Inc. | 14-Oct-88 | DYNAROK |
| US 2395187 | Stowe Woodward LLC | 17-Oct-00 | DYNASIZE |
| US 2393041 | Stowe Woodward LLC | 10-Oct-00 | DYNAWEAR |
| US 2393029 | Stowe Woodward LLC | 10-Oct-00 | DYNA-X |
| CA 712674 | Stowe Woodward LLC | 24-Apr-08 | EC-1000 |
| US 3399882 | Stowe Woodward LLC | 18-Mar-08 | EC-1000 |
| US 2698740 | Stowe Woodward LLC | 18-Mar-03 | ECLIPSE |
| US | Weavexx, LLC | | EDC |
| US 2395286 | Stowe Woodward LLC | 17-Oct-00 | EVERGREEN |
| US 2565437 | Weavexx, LLC | 30-Apr-02 | FLOMAXX |
| US 3497074 | Stowe Woodward LLC | 2-Sep-08 | FLYBOW |
| CA 219015 | Huyck Licensco Inc | 18-Feb-77 | FORMEX |
| MX 857952 | Stowe Woodward LLC | 30-May-07 | GEMINI |
| US 3477267 | Stowe Woodward LLC | 29-July-08 | GEMINI |

| AR 1412664 | Huyck Licensco Inc | 18-Dec-69 | HUYCK |
|---|---|---|---|
| AR 1551808 | Huyck Licensco Inc | 18-Dec-69 | HUYCK |
| AR 1551809 | Huyck Licensco Inc | 18-Dec-69 | HUYCK |
| AT 63057 | Huyck Corporation | 13-Nov-68 | HUYCK |
| AU A221796 | Huyck Licensco Inc | 26-Aug-68 | HUYCK |
| AU A221797 | Huyck Licensco Inc | 26-Aug-68 | HUYCK |
| AU A221798 | Huyck Licensco Inc | 26-Aug-68 | HUYCK |
| BR 6104762 | Huyck Licensco Inc | 25-Jun-75 | HUYCK |
| CH 235717 | Huyck Licensco Inc | 4-Sep-68 | HUYCK |
| DE 1022955 | Huyck Licensco Inc | 14-Aug-68 | HUYCK |
| FI 57440 | Huyck Licensco Inc | 6-Oct-70 | HUYCK |
| GB 929453 | Huyck Licensco Inc | 14-Aug-68 | HUYCK |
| IT 552937 | Huyck Licensco Inc | 20-Aug-68 | HUYCK |
| JP 863360 | Huyck Licensco Inc | 2-Jul-70 | HUYCK |
| JP 897925 | Huyck Licensco Inc | 19-May-71 | HUYCK |
| NO 79426 | Huyck Licensco Inc | 28-May-70 | HUYCK |
| NZ 87694 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| NZ 87695 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| NZ 87696 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| SE 126055 | Huyck Licensco Inc | 17-Jan-69 | HUYCK |
| US 1213807 | Huyck Licensco Inc | 26-Oct-82 | HUYCK |
| US 1213808 | Huyck Licensco Inc | 26-Oct-82 | HUYCK |
| ZA 70/0317 | Huyck Licensco Inc | 26-Jan-70 | HUYCK |
| ZA 68/3475 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| ZA 68/3476 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| ZA 68/3476 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| ZA 68/3477 | Huyck Licensco Inc | 13-Aug-68 | HUYCK |
| AU 1182060 | Xerium Technologies Inc | 12. Mar. 08 | HUYCK.WANGNER |
| CN 6119902 | Xerium Technologies Inc | | HUYCK.WANGNER |
| ID D002007 021474 | Xerium Technologies Inc | | HUYCK.WANGNER |
| IN 1575087 | Xerium Technologies Inc | | HUYCK.WANGNER |
| JP 5134646 | Xerium Technologies Inc | 17-Mar-08 | HUYCK.WANGNER |
| KR 40-751447 | Xerium Technologies Inc | 26-Jun-08 | HUYCK.WANGNER |
| MY 07020909 | Xerium Technologies Inc | | HUYCK.WANGNER |
| PH 4-2007-006311 | Xerium Technologies Inc | 1-Dec-07 | HUYCK.WANGNER |
| PK 237664 | Xerium Technologies Inc | | HUYCK.WANGNER |
| TH 664601 | Xerium Technologies Inc | | HUYCK.WANGNER |
| TW 1308089 | Xerium Technologies Inc | 16-Apr-08 | HUYCK.WANGNER |
| VN114261 | Xerium Technologies Inc | 20-Nov-08 | HUYCK.WANGNER |
| BR 816380376 | Huyck Licensco Inc | 28-Sep-93 | HUYFLYER |
| BR 816380384 | Huyck Licensco Inc | 20-Jul-93 | HUYFLYER |
| CA 166828 | Huyck Licensco Inc | 12-Dec-69 | HUYLIFE |
| US 2598499 | Weavexx, LLC | 23-Jul-02 | HUYPERPUNCH |
| MX 889603 | Weavexx, LLC | 17-Oct-07 | HUYSPEED |
| BR 816380392 | Huyck Licensco Inc | 30-Aug-94 | HUYSTAR |
| BR 816380406 | Huyck Licensco Inc | 20-Jul-93 | HUYSTAR |
| EU 1825868 | Weavexx, LLC | 5-Oct-01 | HUYTEXX |
| US 2443119 | Weavexx, LLC | 10-Apr-01 | HUYTEXX |
| BR 810667380 | Stowe Woodward Licensco, Inc. | 21-Sep-92 | METROL |
| BR 780084683 | Stowe Woodward Licensco, Inc. | 16-Feb-82 | MICROMATE |
| CA 351407 | Stowe Woodward Licensco, Inc. | 10-Feb-89 | MICROMATE |
| MX 396711 | Stowe Woodward Licensco, Inc. | 21-Jul-91 | MICROMATE |
| US 751635 | Stowe Woodward Licensco, Inc. | 25-Jun-63 | MICROMATE |
| US 2393035 | Stowe Woodward LLC | 10-Oct-00 | MICRO-PEELER |
| BR 6697410 | Stowe Woodward Licensco, Inc. | 10-Jun-78 | MICROROK |
| CA 106957 | Stowe Woodward Licensco, Inc. | 14-Jun-57 | MICROROK |
| MX 353997 | Stowe Woodward Licensco, Inc. | 14-Oct-88 | MICROROK |
| AR 1792897 | Stowe Woodward Licensco, Inc. | 30-Apr-90 | MOUNT HOPE |

| | | | |
|---|---|---|---|
| AR 1792899 | Stowe Woodward Licensco, Inc. | 30-Apr-90 | MOUNT HOPE |
| AU 1271095 | Stowe Woodward Licensco, Inc. | 13-Jul-09 | MOUNT HOPE |
| BR 327695 | Stowe Woodward Licensco, Inc. | 29-May-56 | MOUNT HOPE |
| CA 193/49015 | Stowe Woodward Licensco, Inc. | 5-Feb-54 | MOUNT HOPE |
| CN | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| ID | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| JP | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| KR | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| MX 36037/2004 | Stowe Woodward Licensco, Inc. | 23-Jul-54 | MOUNT HOPE |
| NZ 798617 | Stowe Woodward Licensco, Inc. | 7/ May/ 09 | MOUNT HOPE |
| TH | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| US 510918 | Stowe Woodward Licensco, Inc. | 14-Jun-49 | MOUNT HOPE |
| VN | Stowe Woodward Licensco, Inc. | | MOUNT HOPE |
| US 3326363 | Stowe Woodward LLC | 30-Oct-2007 | MSEC |
| US 2395185 | Stowe Woodward LLC | 17-Oct-00 | MULTICHEM |
| US 2526224 | Stowe Woodward LLC | 1-Jan-02 | NIPPROFILER |
| US 3403386 | Stowe Woodward LLC | 25-Mar-08 | ONE-TRAC |
| AR 1718368 | Stowe Woodward Licensco, Inc. | 2-Feb-99 | PEELER |
| MX 364157 | Stowe Woodward Licensco, Inc. | 6-Jul-89 | PEELER |
| US 620811 | Stowe Woodward Licensco, Inc. | 7-Feb-56 | PEELER |
| BR 006870503 | Stowe Woodward LLC | 10-Feb-89 | PEELER-PRESS |
| MX 353998 | Stowe Woodward Licensco, Inc. | 14-Oct-88 | PERMAVENT |
| BR 6995217 | Stowe Woodward Licensco, Inc. | 25-Sep-79 | PLASTALOY |
| US 2393028 | Stowe Woodward LLC | 10-Oct-00 | PLASTECH |
| AR 1384191 | Stowe Woodward Licensco, Inc. | 31-Jan-91 | POLYLAST |
| MX 354002 | Stowe Woodward Licensco, Inc. | 14-Oct-88 | POLYLAST |
| US 1456160 | Stowe Woodward Licensco, Inc. | 8-Sep-87 | POLYLAST |
| US 2393036 | Stowe Woodward LLC | 10-Oct-00 | POLYREEL |
| US 3248423 | Stowe Woodward LLC | 29-May-07 | POLYTRAC |
| US 642545 | Stowe Woodward LLC | 12-Mar-57 | PRESTOW |
| CA 389688 | Huyck Licensco Inc | 25-Oct-91 | PULPMASTER |
| US 1676568 | Huyck Licensco Inc | 25-Feb-92 | PULPMASTER |
| US | Stowe Woodward LLC | 22-Jul-08 | QUANTUM |
| CA 1340470 | Stowe Woodward LLC | 22-Mar-07 | R2 |
| US 3399881 | Stowe Woodward LLC | 18-Mar-08 | R2 |
| CA 1340468 | Stowe Woodward LLC | 22-Mar-07 | REELTIGHT |
| US 3399879 | Stowe Woodward LLC | 18-Mar-08 | REELTIGHT |
| AR2238086 / AR1649532 Aktenkennzeichen = 2783808 | Stowe Woodward Licensco, Inc. | 1-Apr-05 | RESISTEX |
| AR2027553 / AR1854329 Aktenkennzeichen | Stowe Woodward Licensco, Inc. | 18-May-05 | RESISTEX |
| BR 006870546 | Stowe Woodward Licensco, Inc. | 10-Feb-79 | RESISTEX |
| MX 354,728 | Stowe Woodward Licensco, Inc. | 3-Nov-88 | RESISTEX |
| US 2600318 | Weavexx, LLC | 30-Jul-02 | SEAMEXX |
| US 2686915 | Stowe Woodward LLC | 11-Feb-03 | SMART |
| US 3118491 | Stowe Woodward LLC | 18-Jul-06 | STABILIZER |
| US 3399558 | Stowe Woodward LLC | 18-Mar-08 | STARGATE |
| US 2441915 | Stowe Woodward LLC | 10-Apr-01 | STOMATE |
| BR 6079890 | Stowe Woodward Licensco, Inc. | 12-Dec-95 | STONITE |
| CA 165503 | Stowe Woodward Licensco, Inc. | 31-Dec-34 | STONITE |
| US 2395189 | Stowe Woodward LLC | 17-Oct-00 | STOROK |
| US 3190182 | Stowe Woodward LLC | 26-Dec-06 | STO-TRAC |
| AR 1792895 | Stowe Woodward Licensco, Inc. | 30-Apr-90 | STOWE WOODWARD |
| AU | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| BR | Stowe Woodward Licensco, Inc. | yes | STOWE WOODWARD SW |

| | | | |
|---|---|---|---|
| BR608744387 | Stowe Woodward Licensco, Inc. | yes | STOWE WOODWARD |
| BR006636420 | Stowe Woodward Licensco, Inc. | 25-Dec-77 | STOWE WOODWARD |
| CN class 07 | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| CN class 17 | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| ID | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| JP | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| KR | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| NZ 798616 | Stowe Woodward Licensco, Inc. | 7-May-09 | STOWE WOODWARD |
| TH | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| US 789000 | Stowe Woodward Licensco, Inc. | 4-May-65 | STOWE WOODWARD |
| VN | Stowe Woodward Licensco, Inc. | | STOWE WOODWARD |
| US 2393032 | Stowe Woodward LLC | 10-Oct-00 | STOWLOY |
| AR 1883718 | Huyck Licensco Inc | 30-Apr-92 | STRATAPLEX |
| BR 812469690 | Huyck Licensco Inc | 3-Feb-09 | STRATAPLEX |
| AR 1393560 | Huyck Licensco Inc | 30-Apr-92 | STRATATWIN |
| BR 816246211 | Huyck Licensco Inc | 13-Jan-93 | STRATATWIN |
| BR 816246220 | Huyck Licensco Inc | 5-Jan-93 | STRATATWIN |
| AR 1393561 | Huyck Licensco Inc | 2-May-02 | SUPERPLEX |
| US 2441916 | Stowe Woodward LLC | 10-Apr-01 | SUPERSIZE XL |
| EU 1851823 | Weavexx, LLC | 13-Nov-01 | SYNERGIE |
| US 2393038 | Stowe Woodward LLC | 10-Oct-00 | TEFROK |
| CA 533914 | Huyck Licensco Inc | 16-Nov-01 | TEXXTRA-TXT |
| US 3238252 | Stowe Woodward LLC | 1-May-07 | TITAN |
| US 1309063 | Huyck Licensco Inc | 11-Dec-84 | ULTRACOIL |
| CA 487352 | Huyck Licensco Inc | 22-Dec-97 | ULTRALOC |
| MX 526803 | Huyck Licensco Inc | 11-Jun-96 | ULTRALOC |
| US 3568440 | Stowe Woodward Licensco, Inc. | 27-Jan-09 | ULTRELEASE |
| CA 850173 | Huyck Licensco Inc | 4-Jun-68 | VACUFOIL |
| BD | Xerium Technologies Inc | | VALUE PAPER NET. |
| BD | Xerium Technologies Inc | | VALUE PAPER NET. |
| BD | Xerium Technologies Inc | | VALUE PAPER NET. |
| ID | Xerium Technologies Inc | | VALUE PAPER NET. |
| IN | Xerium Technologies Inc | | VALUE PAPER NET. |
| MY | Xerium Technologies Inc | | VALUE PAPER NET. |
| MY | Xerium Technologies Inc | | VALUE PAPER NET. |
| MY | Xerium Technologies Inc | | VALUE PAPER NET. |
| PH | Xerium Technologies Inc | | VALUE PAPER NET. |
| PK | Xerium Technologies Inc | | VALUE PAPER NET. |
| PK | Xerium Technologies Inc | | VALUE PAPER NET. |
| PK | Xerium Technologies Inc | | VALUE PAPER NET. |
| BR 2947854 | Stowe Woodward Licensco, Inc. | 6-Mar-64 | VARI-BOW |
| CA 110992 | Unavailable | 25-Jul-58 | VARI-BOW |
| US 2395194 | Stowe Woodward LLC | 17-Oct-00 | VARIOKOTE |
| CA 415090 | Weavexx, LLC | 30-Jul-93 | WEAVEXX |
| US 2961976 | Weavexx, LLC | 14-Jun-05 | WEAVEXX |
| US 831774 | Unavailable | 11-Jul-67 | WEFTROL |
| CA 1340469 | Stowe Woodward LLC | 22-Mar-07 | WIRESAVER |
| US 3399880 | Stowe Woodward LLC | 18-Mar-08 | WIRESAVER |
| CA 355141 | Huyck Licensco Inc | 28-Apr-89 | X |
| BR 006870490 | Stowe Woodward Licensco, Inc. | 10-Feb-89 | X-300 |
| MX 367809 | Stowe Woodward Licensco, Inc. | 29-Sep-89 | X-300 |
| AR 1856573 | Xerium Technologies Inc | 4-Jan-02 | XERIUM |
| AR 1856575 | Xerium Technologies Inc | 4-Jan-02 | XERIUM |
| AR 1857141 | Xerium Technologies Inc | 9-Jan-02 | XERIUM |
| AU 828050 | Xerium Technologies Inc | 8-Jan-01 | XERIUM |
| BR 822312573 | Xerium Technologies Inc | 29-Aug-06 | XERIUM |
| BR 822312581 | Xerium Technologies Inc | 1-Aug-06 | XERIUM |
| BR 822312590 | Xerium Technologies Inc | 1-Aug-06 | XERIUM |
| CA 591185 | Xerium Technologies Inc | 30-Sep-03 | XERIUM |

| | | | |
|---|---|---|---|
| EU 1551209 | Xerium Technologies Inc | 10-Mar-00 | XERIUM |
| JP 4455608 | Xerium Technologies Inc | 23-Feb-01 | XERIUM |
| US 2896000 | Xerium Technologies Inc | 19-Oct-04 | XERIUM |
| US 2517805 | Unavailable | 11-Dec-01 | XL2000 |
| BR 816380430 | Huyck Licensco Inc | 15-Aug-95 | X-WEAVE |
| BR 814070337 | Huyck Licensco Inc | | X-WEAVE |
| CA 355140 | Huyck Licensco Inc | 28-Apr-89 | X-WEAVE |

# **Patents**

| Entity | Patent Number | Issue Date | Description |
|---|---|---|---|
| Weavexx, LLC | 5110672 | 5/5/1992 | Papermakers' Press Felt with Base Fabric that Does Not Require Seaming |
| Weavexx, LLC | 5135802 | 8/4/1992 | Absorber Felt |
| Weavexx, LLC | 92023886 | 7/25/2000 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | E170244 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 2070303 | 3/18/2003 | Absorber Felt |
| Weavexx, LLC | 3425605 | 5/9/2003 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 692267581 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 549917 | 8/26/1998 | Absorber Felt |
| Weavexx, LLC | 649386 | 12/4/1992 | Absorber Felt |
| Weavexx, LLC | 96705 | 8/12/1996 | Absorber Felt |
| Weavexx, LLC | 6383339 | 7/5/2002 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | DE500091 15 / 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 1169513 | 9/8/2004 | Transfer Belt |
| Weavexx, LLC | 771158 | 7/1/2004 | Transfer Belt |
| Weavexx, LLC | | | Transfer Belt |
| Weavexx, LLC | 2365951 | 4/5/2000 | Transfer Belt |
| Weavexx, LLC | | | Transfer Belt |
| Weavexx, LLC | 226874 | 3/22/2005 | Transfer Belt |
| Weavexx, LLC | | | Transfer Belt |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction |

| | | | |
|---|---|---|---|
| | | | Yarns |
| Weavexx, LLC | 1270807 | 1/11/2006 | Pin Seamed Papermaker's Press Felt with Laminated Base Fabric Having Low Melt Material Machine Direction Yarns |
| Weavexx, LLC | | | Multilayer Press Felt with Low Melt MD Yarns |
| Weavexx, LLC | | | Multilayer Press Felt with Low Melt MD Yarns |
| Weavexx, LLC | 7135093 | 11/14/2006 | Pin Seamed Papermaker's Press Felt with Cross Machine Direction Yarns Woven In Dreher Weave at Seam Loops |
| Weavexx, LLC | ZL2004100 301293 / CN127002 4C | 8/16/2006 | Pin Seamed Papermaker's Press Felt with Cross Machine Direction Yarns Woven In Dreher Weave at Seam Loops |
| Weavexx, LLC | 624836 | 9/8/2006 | Pin Seamed Papermaker's Press Felt with Cross Machine Direction Yarns Woven In Dreher Weave at Seam Loops |
| Weavexx, LLC | | Prior Art!! | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 200420098 8 | 8/28/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | | | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 2459832C | 8/12/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | | | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 4178120 | 8/29/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 260072 | 8/29/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 1460173 | 5/14/2008 | Pin Seamed Papermaker's Press Felt With Cross Machine Direction Yarns Woven In Dreher Weave At Seam Loops |
| Weavexx, LLC | 5891516 | 4/6/1999 | Fabric for Forming Fiber Cement Articles |
| Weavexx, LLC | 5518042 | 5/21/1996 | Papermaker's Forming Fabric with Additional Cross Machine Direction Locator and Fiber Supporting Yarns |
| Weavexx, LLC | 2150190 | 5/11/1999 | Papermaker's Forming Fabric |
| Weavexx, LLC | RE35777 | 4/28/1998 | Self-stitching Multilayer Papermaking Fabric |
| Weavexx, LLC | 5967195 | 10/19/1999 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 6145550 | 11/14/2000 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | RE40066 | 2/19/2008 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |

| | | | |
|---|---|---|---|
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 729942 | 5/31/2001 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | P197148130 | 10/10/2006 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 2288029 | 12/24/2002 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | ZL971822445X | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 697242986 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 29724238.5 | 8/3/2000 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 4106176 | 4/4/2008 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 547086 | 1/20/2006 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1000197 | 6/12/2002 | Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 1158090 | 8/20/2003 | Multi-Layer Forming Fabric with Stitching Yarn Pairs Integrated into Papermaking Surface |
| Weavexx, LLC | 6112774 | 9/5/2000 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 765700 | 1/8/2004 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | PI99108941 | 2/10/2009 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 2349907 | 4/17/2007 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 3917818 | 2/16/2007 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 242367 | 11/30/2006 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 1084294 | 7/16/2003 | Papermaker's Double Layer Forming Fabric |
| Weavexx, LLC | 6244306 | 6/12/2001 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |

| | | | |
|---|---|---|---|
| Weavexx, LLC | 7691284 | 5/6/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | | | Papermaker's Forming Fabric |
| Weavexx, LLC | 2345894 | 7/10/2007 | Papermaker's Forming Fabric |
| Weavexx, LLC | 158089 | 5/6/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| Weavexx, LLC | 3847576 | 9/1/2006 | Papermaker's Forming Fabric |
| Weavexx, LLC | MXPA010 05311 | 6/19/2003 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1158089 | 8/11/2004 | Papermaker's Forming Fabric |
| | 6837277 | 1/4/2005 | Papermaker's Forming Fabric |
| | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 2483822 | 6/3/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 DE603194 36T2 | 27.02.2008 26.02.2009 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | | | Papermaker's Forming Fabric |
| Weavexx, LLC | 1587984 | 2/27/2008 | Papermaker's Forming Fabric |
| Weavexx, LLC | 7484538 | 2/3/2009 | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | 865773 | 10/22/2008 | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | | | Papermaker's Triple Layer Forming Fabric with Non-Uniform Top CMD Floats |
| Weavexx, LLC | 7059357 | 6/13/2006 | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | 200422344 0 | 2/8/2007 | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | | | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | 2519223 | 12/9/2008 | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | | | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | | | Warp-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | | | Warped-Stitched Multilayer Papermaker's Fabric |
| | | | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | 71191 | 4/20/2007 | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | 262509 | 11/26/2008 | Warped-Stitched Multilayer Papermaker's Fabric |
| Weavexx, LLC | 7243687 | 7/17/2007 | Papermaker's Forming Fabric with Twice as Many Bottom |

| | | | MD Yarks as Top MD Yarns |
|---|---|---|---|
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | 2005200412 | 6/21/2007 | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | 2497010 | 4/21/2009 | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | 2020050205 | 8/10/2006 | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarks as Top MD Yarns |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | 603865 | 7/14/2006 | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarks as Top MD Yarns |
| Weavexx, LLC | 260152 | 9/2/2008 | Papermaker's Forming Fabric with Twice as Many Bottom MD Yarns as Top MD Yarns |
| Weavexx, LLC | 7195040 | 3/27/2007 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 2006200664 | 10/11/2007 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 6020060021 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 732001 | 6/19/2007 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 1693506 | 5/21/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 7219701 | 5/22/2007 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |

| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
|---|---|---|---|
| Weavexx, LLC | 2006222665 | 2/14/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 2559163 | 6/23/2009 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 830573 | 5/13/2008 | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Machine Direction Stitching Yarns that Form Machine Side Knuckles |
| Weavexx, LLC | 7581567 | 9/1/2009 | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | 2007201400 | 11/21/2008 | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | 880854 | 1/21/2009 | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of 2:3 |
| Weavexx, LLC | 7487805 | 2/10/2009 | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of Less Than 1 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of Less Than 1 |
| Weavexx, LLC | | | Papermaker's Forming Fabric with Cross-Direction Yarn Stitching and Ratio of Top Machined Direction Yarns to Bottom Machine Direction Yarns of Less Than 1 |
| Weavexx, LLC | first publ. US2008223474 | | Warped Stitched Papermaker's Forming Fabric |
| Weavexx, LLC | first publ. AR065773 | | Warped Stitched Papermaker's Forming Fabric |

| | | | |
|---|---|---|---|
| Weavexx, LLC | App. No. 12/018385 | | Multi-Layer Papermaker's Forming Fabric With Long Machine Side MD Floats |
| Weavexx, LLC | | | Multi-Layer Papermaker's Forming Fabric With Long Machine Side MD Floats |
| Weavexx, LLC | | | Multi-Layer Papermaker´s Forming Fabric with Alternating Paired and Single Top CMD yarns |
| | | | Multi-Layer Papermaker´s Forming Fabric with Alternating Paired and Single Top CMD yarns |
| | | | Warp-stitched Forming Fabric with twill Top Surface |
| | | | Papermaker's fabric with engineered drainage channels |
| Weavexx, LLC | 5207873 | 5/4/1993 | Anti-contaminant Treatment for Papermaking Fabrics |
| Weavexx, LLC | 5395868 | 3/7/1995 | Solution for Anti-Contaminant Coating Treatment for Papermakers' Fabric |
| Weavexx, LLC | 5306393 | 4/26/1994 | Method for Installing a Fabric in a Paper Machine |
| Weavexx, LLC | 5651394 | 7/29/1997 | Papermakers Fabric Having Cabled Monofilament Oval-shaped Yarns |

SCHEDULE 2.23(h)

**<u>Commercial Tort Claims</u>**

None

**[FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT]**

**ASSIGNMENT AND ASSUMPTION AGREEMENT**

      This Assignment and Assumption Agreement (the "**Assignment**") is dated as of the Effective Date set forth below and is entered into by and between [*Insert name of Assignor*] (the "**Assignor**") and [*Insert name of Assignee*] (the "**Assignee**"). Capitalized terms used but not defined herein shall have the meanings given to them in the Credit Agreement identified below (as it may be amended, supplemented or otherwise modified from time to time, the "**Credit Agreement**"; terms defined therein and not otherwise defined herein being used herein as therein defined), receipt of a copy of which is hereby acknowledged by the Assignee. The Standard Terms and Conditions set forth in Annex 1 attached hereto are hereby agreed to and incorporated herein by reference and made a part of this Assignment as if set forth herein in full.

      For an agreed consideration, the Assignor hereby irrevocably sells and assigns to the Assignee, and the Assignee hereby irrevocably purchases and assumes from the Assignor, subject to and in accordance with the Standard Terms and Conditions and the Credit Agreement, as of the Effective Date inserted by the Administrative Agent as contemplated below, the interest in and to all of the Assignor's rights and obligations under the Credit Agreement and any other documents or instruments delivered pursuant thereto that represents the amount and percentage interest identified below of all of the Assignor's outstanding rights and obligations under the respective facilities identified below (including, to the extent included in any such facilities and letters of credit) (the "**Assigned Interest**"). Such sale and assignment is without recourse to the Assignor and, except as expressly provided in this Assignment and the Credit Agreement, without representation or warranty by the Assignor.

1. Assignor:                        _____

2. Assignee:                      _____ [and is an **Affiliate/Eligible Assignee[1]**]

3. Borrower:                      Xerium Technologies, Inc., as debtor and debtor-in-possession, as borrower (the "**Borrower**").

4. Administrative Agent:        Citicorp North America, Inc., as the

---

[1]     Select as applicable.

administrative agent under the Credit Agreement

5. Credit Agreement:

Superpriority Priming Senior Secured Debtor-in-Possession Credit and Guaranty Agreement dated as of [_____], 2010, among the Borrower, the companies named therein as Guarantors, Citigroup Global Markets Inc. as Sole Lead Arranger and Sole Bookrunner, Citicorp North America, Inc. as Collateral Agent and Administrative Agent, and the other Banks party thereto.

6. Assigned Interest:

| Facility Assigned | Aggregate Amount of Commitment/Loans for all Banks | Amount of Commitment/ Loans Assigned | Percentage Assigned of Commitment/Loans[2] |
|---|---|---|---|
| Term Loan Commitment | $_____ | $_____ | _____% |
| Term Loan Amount | $_____ | $_____ | _____% |
| Revolving Commitment | $_____ | $_____ | _____% |
| Revolving Loan Amount | $_____ | $_____ | _____% |

Effective Date: _____ 20 __ [TO BE INSERTED BY ADMINISTRATIVE AGENT AND WHICH SHALL BE THE EFFECTIVE DATE OF RECORDATION OF TRANSFER IN THE REGISTER THEREFOR.]

7. Notice and Wire Instructions:

**[NAME OF ASSIGNOR]**                    **[NAME OF ASSIGNEE]**

Notices:                                              Notices:

_____                         _____

_____                         _____

_____                         _____

Attention:                                          Attention:

---

[2]     Set forth, to at least 9 decimals, as a percentage of the Loans of all Banks thereunder.

EXHIBIT A-2

Telecopier:                                    Telecopier:

with a copy to:                                with a copy to:

_____                     _____

_____                     _____
Attention:                                     Attention:
Telecopier:                                     Telecopier:
<u>Wire Instructions</u>:                             <u>Wire Instructions</u>:
[Name of Bank]                                 [Name of Bank]
Beneficiary:                                    Beneficiary:
Account No.: [number]                          Account No.: [number]
ABA No.: [number]                              ABA No.: [number]
Attn: [name]                                   Attn: [name]

[*Signature Page Follows*]

EXHIBIT A-3

The terms set forth in this Assignment are hereby agreed to:

**[NAME OF ASSIGNOR]**, as Assignor

By: _____
Name:
Title:

**[NAME OF ASSIGNEE]**, as Assignee

By:_____
Name:
Title:

[Consented to and][1] Accepted:

**CITICORP NORTH AMERICA, INC**,
as Administrative Agent

By: _____
Name:
Title:

[Consented to and][2] Accepted:

**[NAME OF ISSUING BANK]**,
as Issuing Bank

By: _____
Name:
Title:

---

[1]    If the consent of the Administrative Agent is required by the terms of the Credit Agreement.

[2]    If the consent of the Issuing Bank is required by the terms of the Credit Agreement.

EXHIBIT A-4

## STANDARD TERMS AND CONDITIONS FOR ASSIGNMENT
## AND ASSUMPTION AGREEMENT

1.    <u>Representations and Warranties</u>.

    1.1    <u>Assignor</u>. The Assignor (a) represents and warrants that (i) it is the legal and beneficial owner of the Assigned Interest, (ii) the Assigned Interest is free and clear of any lien, encumbrance or other adverse claim and (iii) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and to consummate the transactions contemplated hereby; and (b) assumes no responsibility with respect to (i) any statements, warranties or representations made in or in connection with any Credit Document, (ii) the execution, legality, validity, enforceability, genuineness, sufficiency or value of the Credit Agreement or any other instrument or document delivered pursuant thereto, other than this Assignment (herein collectively the "**Credit Documents**"), or any collateral thereunder, (iii) the financial condition of the Borrower, any of its Subsidiaries or Affiliates or any other Person obligated in respect of any Credit Document or (iv) the performance or observance by the Borrower, any of its Subsidiaries or Affiliates or any other Person of any of their respective obligations under any Credit Document.

    1.2    <u>Assignee</u>. The Assignee (a) represents and warrants that (i) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and to consummate the transactions contemplated hereby and to become a Bank under the Credit Agreement, (ii) it meets all requirements of an Eligible Assignee under the Credit Agreement, (iii) from and after the Effective Date, it shall be bound by the provisions of the Credit Agreement and, to the extent of the Assigned Interest, shall have the obligations of a Bank thereunder, (iv) it has received a copy of the Credit Agreement and such other documents and information as it has deemed appropriate to make its own credit analysis and decision to enter into this Assignment and to purchase the Assigned Interest on the basis of which it has made such analysis and decision, and (v) if it is a Non-US Bank, attached to the Assignment is any documentation required to be delivered by it pursuant to the terms of the Credit Agreement, duly completed and executed by the Assignee; and (b) agrees that (i) it will, independently and without reliance on the Administrative Agent, the Assignor or any other Bank, and based on such documents and information as it shall deem appropriate at that time, continue to make its own credit decisions in taking or not taking action under the Credit Documents, and (ii) it will perform in accordance with their terms all of the obligations which by the terms of the Credit Documents are required to be performed by it as a Bank.

2.    <u>Payments</u>. From and after the Effective Date, the Administrative Agent shall make all payments in respect of the Assigned Interest (including payments of principal, interest, fees and other amounts) to the Assignor for amounts which have accrued to but excluding

the Effective Date and to the Assignee for amounts which have accrued from and after the Effective Date.[1]

3.   <u>General Provisions</u>. This Assignment shall be binding upon, and inure to the benefit of, the parties hereto and their respective successors and assigns. This Assignment may be executed in any number of counterparts, which together shall constitute one instrument. Delivery of an executed counterpart of a signature page of this Assignment by telecopy shall be effective as delivery of a manually executed counterpart of this Assignment. This Assignment shall be governed by, and construed in accordance with, the internal laws of the State of New York.

---

[1]   Depending on Administrative Agent's systems, the following alternative language may be appropriate: "From and after the Effective Date, the Administrative Agent shall make all payments in respect of the Assigned Interest (including payments of principal, interest, fees and other amounts) to the Assignee whether such amounts have accrued prior to or on or after the Effective Date. The Assignor and the Assignee shall make all appropriate adjustments in payments by the Administrative Agent for periods prior to the Effective Date or with respect to the making of this assignment directly between themselves.

**[FORM OF CERTIFICATE RE NON-BANK STATUS]**

**CERTIFICATE RE NON-BANK STATUS**

Reference is made to the Superpriority Priming Senior Secured Debtor-in-Possession Credit and Guaranty Agreement dated as of [_____], 2010 (as it may be amended, supplemented or otherwise modified, the "**Credit Agreement**"; terms defined therein and not otherwise defined herein being used herein as therein defined) among Xerium Technologies, Inc., as debtor and debtor-in-possession, as Borrower, the companies named therein as Guarantors, Citigroup Global Markets Inc. as Sole Lead Arranger and Sole Bookrunner, Citicorp North America, Inc. as Collateral Agent and as Administrative Agent, and the other Banks party thereto. Pursuant to Section 2.17(c) of the Credit Agreement, the undersigned (the "**Lender**") hereby certifies that:

1.   The Lender is not a "bank" or other Person described in Section 881(c)(3) of the Internal Revenue Code of 1986, as amended.

2.   The Lender is not subject to regulatory or other legal requirements as a "bank" in any jurisdiction and has not been treated as a "bank" for purposes of any tax, securities law or other filing or submission made to any governmental authority, any application made to a rating agency or qualification for any exemption from tax, securities law or other legal requirements.

DATED:  _____                    **[NAME OF LENDER]**

                                       By: _____
                                            Name:
                                            Title:

Note: The Lender is also to deliver two accurate and complete original signed copies of IRS Form W-8BEN or IRS Form W-8ECI (or successor Form).

**[FORM OF COMPLIANCE CERTIFICATE]**

**COMPLIANCE CERTIFICATE**

**THE UNDERSIGNED HEREBY CERTIFIES AS FOLLOWS:**

1.      I am the Chief Financial Officer of XERIUM TECHNOLOGIES, INC. ("**Xerium**").

2.      I have reviewed the terms of that certain Superpriority Priming Senior Secured Debtor-in-Possession Credit and Guaranty Agreement dated as of [_____], 2010 (as it may be amended, supplemented or otherwise modified, the "**Credit Agreement**"; terms defined therein and not otherwise defined herein being used herein as therein defined) among Xerium Technologies, Inc., as debtor and debtor-in-possession, as Borrower, the companies named therein as Guarantors, Citigroup Global Markets Inc. as Sole Lead Arranger and Sole Bookrunner, Citicorp North America, Inc. as Collateral Agent and as Administrative Agent, and the other Banks party thereto, and I have made, or have caused to be made under my supervision, a review in reasonable detail of the transactions and condition of Xerium and its Subsidiaries during the accounting period covered by the attached financial statements.

3.      The examination described in paragraph 2 above did not disclose, and I have no knowledge of, the existence of any condition or event which constitutes a Default or Event of Default during or at the end of the accounting period covered by the attached financial statements or as of the date of this Certificate, except as set forth in a separate attachment, if any, to this Certificate, describing in detail, the nature of the condition or event, the period during which it has existed and the action which Xerium has taken, is taking, or proposes to take with respect to each such condition or event.

4.      The foregoing certifications, together with the computations set forth on Annex A hereto and the financial statements delivered with this Certificate and in support hereof, are made and delivered **[mm/dd/yr]** pursuant to Section 5.1(d) of the Credit Agreement.

**XERIUM TECHNOLOGIES, INC.**

By: _____
        Name:
        Title: Chief Financial Officer

EXHIBIT C-1

Annex A
to Compliance Certificate

Minimum Cash, Cash Equivalents and Availability.

Not less than [$40,000,000][1][$35,000,000][2]:

| | |
|---|---|
| 1. Cash and Cash Equivalents | $_____ |
| 2. Amounts held in Term Loan Deposit Account | $_____ |
| 3. Availability (a) - (b) | $_____ |
| (a.) Revolving Commitments, *minus* | $_____ |
| (b) Aggregate principal amount of outstanding Revolving Loans | $_____ |
| **TOTAL (sum of 1, 2 and 3):** | **$_____** |

For the Fiscal [Quarter][Month] ending _____, 2010.

---

[1] From the Closing Date through May 31, 2010

[2] From June 1, 2010 and thereafter

EXHIBIT C-1

NY3 - 504893.05

**[FORM OF CONVERSION/CONTINUATION NOTICE]**

**CONVERSION/CONTINUATION NOTICE**

Reference is made to the Superpriority Priming Senior Secured Debtor-in-Possession Credit and Guaranty Agreement, dated as of March [__], 2010 (as it may be amended, supplemented, restated or otherwise modified from time to time, the "**Credit Agreement**"), among Xerium Technologies, Inc., as debtor and debtor-in-possession, as Borrower, the companies named therein as Guarantors, Citigroup Global Markets Inc. as Sole Lead Arranger and Sole Bookrunner, Citicorp North America, Inc. as Collateral Agent and as Administrative Agent, and the other Banks party thereto. Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Credit Agreement.

Pursuant to Section 2.7(b) of the Credit Agreement, the Borrower hereby irrevocably notifies the Administrative Agent, that it requests the conversion or continuation of the following Loans, each such conversion and/or continuation to be effective as of_____, 2010[1]:

| **Loans:** | **Amount**[2] |
|---|---|
| LIBOR Loans with an Interest Period ending on _____ to be continued with Interest Period of one month | $_____ |
| ABR Loans to be converted to LIBOR Loans with Interest Period of one month | $_____ |
| LIBOR Loans with an Interest Period ending on _____ to be converted to ABR Loans[3] | $_____ |

The Borrower hereby certifies that

---

[1] The Borrower shall deliver this Conversion/Continuation Notice to the Administrative Agent no later than noon (New York City time) on the date of the proposed conversion date (in the case of a conversion to an ABR Loan) and at least three Business Days in advance of the proposed Conversion/Continuation Date (in the case of a conversion to, or a continuation of, a LIBOR Loan).

[2] All amounts must be at least $1,000,000 and integral multiples of $250,000 in excess thereof.

[3] A LIBOR Loan may only be converted on the expiration of the Interest Period applicable to such LIBOR Loan unless the Borrower pays all amounts due under Section 2.15 in connection with any such conversion.

(i)       as of the Conversion/Continuation Date, the representations and warranties contained in each of the Credit Documents are true and correct in all material respects on and as of the Conversion/Continuation Date to the same extent as though made on and as of such date, except to the extent such representations and warranties specifically relate to an earlier date, in which case such representations and warranties are true and correct in all material respects on and as of such earlier date;

(iii)     as of the date hereof, no event has occurred and is continuing that would constitute a Default or an Event of Default; and

(iii)     as of the Conversion/Continuation Date, the conditions of Sections 3.2 of the Credit Agreement have been satisfied or waived in accordance therewith.

IN WITNESS WHEREOF, the Borrower has caused this Conversion/Continuation Notice to be executed and delivered by its duly Authorized Officer as of the date set forth below.

Date: _____, 20____

**XERIUM TECHNOLOGIES, INC.,**
as debtor and debtor-in-possession, as Borrower

By: _____
    Name:
    Title:

EXHIBIT D-2